IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| BOSTON EDISON COMPANY,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | ) | |
| ENTERGY NUCLEAR GENERATION CO.,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | ) | No. 99-447C<br>No. 03-2626C<br>(Judge Lettow) |

**DEFENDANT'S EXHIBIT LIST**

Pursuant to the Court's pretrial scheduling order entered February 26, 2007, and paragraph 16 of Appendix A to the Rules of the Court of Federal Claims, defendant, the United States, provides the following list of exhibits. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list as described in the Court's rules and the Court's scheduling order in this case. Defendant also reserves the right to use any exhibits listed on the exhibit list provided by plaintiffs, Boston Edison Company and Entergy Nuclear Generation Company.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester
HAROLD D. LESTER
Assistant Director

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

PATRICK B. BRYAN
SCOTT R. DAMELIN
STEPHEN FINN
JOSHUA E. GARDNER
SONIA ORFIELD
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

s/Alan J. Lo Re
ALAN J. LO RE
Senior Trial Counsel
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tel: (202) 307-0226
Fax: (202) 307-2503

April 30, 2007

Attorneys for Defendant

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0001 | ENGC/BECODOE 1STRFP-12-2 | ENGC/BECODOE1 STRFP-12-62 | DOE Contract No. DE-CR01-83NE44368; Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste between U.S. Department of Energy and Boston Edison Company with attached appendices | 06/17/1983 | Will Use |
| | 0002.00 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 | Will Use |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 | Will Use |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 | Will Use |
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 | Will Use |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 | Will Use |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | Will Use |
| | 0002.06A | ENGC/BECO DOE 1ST RFP 17 264 | ENGC/BECO DOE 1ST RFP 17 274 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | Will Use |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 | Will Use |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 | Will Use |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date | Will Use |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 | Will Use |
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 | Will Use |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date | Will Use |
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 | Will Use |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date | Will Use |
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 | Will Use |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date | Will Use |
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 03/03/1983 | Will Use |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the proposed DOE Waste Disposal Services Contract J-70. | 03/03/1983 | Will Use |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 | Will Use |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.34 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 | Will Use |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 | Will Use |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 | Will Use |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 | Will Use |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date | Will Use |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Will Use |
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1984 | Will Use |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Will Use |
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 | Will Use |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Will Use |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Will Use |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 | Will Use |
| | 0003 | BECO DOE 1ST RFP-17-560 | BECO DOE 1ST RFP-17-575 | Letter from James Pickard to Robert Clough RE: enclosed copy of letter with specific language changes proposed to the 1/19/83 DOE draft Contract | 01/26/1983 | Will Use |
| | 0004 | PA100903 | PA100986 | Spent Fuel Storage Requirements - An Update of DOE/NE-0002 | 6/1982 | Will Use |
| | 0005 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 | Will Use |
| | 0006 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0007 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 | Will Use |
| | 0008 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and /or High-Level Radioactive Waste | 01/1983 | Will Use |
| | 0009 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 | Will Use |
| | 0009A | ENGC/BECO DOE1ST RFP-17-874 | ENGC/BECO DOE1ST RFP-17-901 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982; includes attachment "Highlights of Importance to Electric Utilities of the NWPA of 1982 as passed by Congress December 20, 1982" | 01/06/1983 | Will Use |
| | 0010 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 | Will Use |
| | 0011 | TVP0041022 | TVP0041036 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | 01/21/1983 | Will Use |
| | 0011A | ENGC/BECO DOE1ST RFP-17-289 | ENGC/BECO DOE1ST RFP-17-328 | EEI's Unsolicited Comments on DOE's January 19, 1983 draft Standard Contract | 01/24/1983 | Will Use |
| | 0012 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 | Will Use |
| | 0013 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/24/1983 | Will Use |
| | 0014 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0015 | BECO DOE 1ST RFP-17-556 | BECO DOE 1ST RFP-17-559 | Letter from James K. Pickard to Robert Clough RE: letter summarizing the activities and results of the Nuclear Industry Meeting on the NWPA of 1982 held on January 19 and 20, 1983 | 01/24/1983 | Will Use |
| | 0016 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 | Will Use |
| | 0017 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 | Will Use |
| | 0018 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 | Will Use |
| | 0019 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 02/04/1983 | May Use |
| | 0020 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 | Will Use |
| | 0021 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 | Will Use |
| | 0021A | ENGC/BECO DOE1ST RFP-17-170 | ENGC/BECO DOE1ST RFP-17-260 | Letter from UNWMG (Stanford) to Members, Steering Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 | Will Use |
| | 0022 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0023 | ENGC/BECODOE1STRFP-17-5 | ENGC/BECODOE1STRFP-17-94 | Letter from R.E.L. Stanford to Steering Committee dated March 10, 1983, Subject: DOE draft contract for waste disposal, file SC-83-06 w/att., letter from John J. Kearney to Robert Morgan dtd March 7, 1983, Standard Contract for Disposal of Spent... | 03/10/1983 | Will Use |
| | 0024 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 | Will Use |
| | 0025 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 | Will Use |
| | 0026 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 | Will Use |
| | 0027 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 | Will Use |
| | 0028 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 | Will Use |
| | 0029 | | | Renumbered at 0002.86 | | |
| | 0030 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract re: Results of May 12, 1983 Meeting | 05/24/1983 | Will Use |
| | 0031 | | | Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste, published by U.S. Department of Energy, Report Number DOE/S-0020/1 | 07/1983 | Will Use |
| | 0032 | SN011047 | SN011067 | Ltr from Kraft, Edison, to Members Task Force, with 05/20/83 Kearney, Edison, to Morgan, DOE, with Net vs. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0033 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 | Will Use |
| | 0034 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | Will Use |
| | 0035 | SN069588 | SN070014 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/12/1983 | Will Use |
| | 0036 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 | May Use |
| | 0037 | SN069588 | SN069621 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 02/1984 | Will Use |
| | 0038 | | | Letter from Michael J. Lawrence, with enclosed report: Mission Plan for the Civilian Radioactive Waste Management Program, Volume I of II Volumes, Overview and Current Program Plans, April, 1984 | 05/1984 | May Use |
| | 0039 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group re: Comments on DOE Draft Mission Plan for the Cilivan Radioactive Waste Management Program | 07/13/1984 | May Use |
| | 0040 | PNL-021-1189 | PNL-021-1198 | Letter from Robert H. Bauer, re: Enclosed report titled Nuclear Waste Fund Fee Adequacy: An Assessment | 07/26/1984 | May Use |
| | 0041 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 | Will Use |
| | 0042 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 | Will Use |
| | 0043 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | Will Use |
| | 0044 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0045 | PA-142473 | PA-142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben C. Rusche, Director, OCRWM | 04/03/1987 | Will Use |
| | 0046 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy requesting DOE to Issue a Ruling re interpreting the scope of the standard contract for disposal of SNF | 04/28/1987 | Will Use |
| | 0046A | ENGC/BECO DOE 1ST RFP 17 1141 | ENGC/BECO DOE 1ST RFP 17 1156 | Memo from S. Kraft to File forwarding, Letter from S. Kraft, Director, UNWMG, to C. Jedrey, Contracting Office, DOE requesting a Ruling regarding interpreting the scope of the Standard contract for Disposal of SNF | 05/06/1987 | Will Use |
| | 0047 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/1987 | Will Use |
| | 0048 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 | Will Use |
| | 0049 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 06/24/1987 | Will Use |
| | 0050 | ENGC/BECO DOE 1ST RFP - 17 1119 | ENGC/BECO DOE 1ST RFP - 17 1139 | Memorandum from Nancy S. Montgomery to Members, ACR Team RE: Changes to the Standard Contract: Formation of the Annual Capacity Report | 08/14/1987 | May Use |
| | 0051 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 | Will Use |
| | 0051A | ENGC/BECO DOE1ST RFP-17-1094 | ENGC/BECO DOE1ST RFP-17-1101 | Letter from UNWMG (Montgomery) to Members, Steering Committee and SNFWorking Group with attached letter (10/2/87) from DOE (Jedrey) to UNWMG (Kraft) responding to UNWMG's April 28, 1987 letter requesting interpretation of the StandardContract | 10/06/1987 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0052 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | 11/10/1987 | Will Use |
| | 0053 | YDK015462 | YDK015463 | Letter to Barrie McLeod (E.R. Johnson) from C. Villard (Yankee Atomic) re: Comments on Standard Contract Issues | 12/01/1987 | May Use |
| | 0054 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 | Will Use |
| | 0055 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 | May Use |
| | 0056 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 | May Use |
| | 0057 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | Will Use |
| | 0057A | ENGC/BECO DOE1ST RFP-17-1157 | ENGC/BECO DOE1ST RFP-17-1236 | Memo from S. Kraft to File Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/08/1988 | Will Use |
| | 0058 | CDB006316 | CDB006336 | Letter from Edison Electric Institute, Brian Farrell, to ACR Committee re: DOE White Papers | 07/17/1989 | May Use |
| | 0059 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 | Will Use |
| | 0060 | HQR0080317 | HQR0080318 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | 10/17/1990 | May Use |
| | 0061 | HQR0020235 | HQR0020236 | Letter from E.R. Johnson Assoc. to Pat McDuffie re: 1990 ACR Review | 10/29/1990 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0062 | HQR0080313 | HQR0080314 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | 10/30/1990 | May Use |
| | 0063 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | May Use |
| | 0064 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 | Will Use |
| | 0065 | PNL1071603 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 | Will Use |
| | 0066 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | 12/21/1990 | Will Use |
| | 0067 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 03/01/1991 | May Use |
| | 0068 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 | 08/29/1991 | Will Use |
| | 0069 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 | Will Use |
| | 0070 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/1991 | Will Use |
| | 0071 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | Will Use |
| | 0072 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 | Will Use |
| | 0073 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 | Will Use |
| | 0074 | BEP022 0635 | BEP022 0699 | 1991 Decommissioning Study of the Pilgrim 1 Nuclear Power Station, Prepared for Boston Edison Company | 12/1991 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0075 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | Will Use |
| | 0076 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 | Will Use |
| | 0077 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 | Will Use |
| | 0078 | HQR0012070 | HQR0012071 | Letter from Detmer, DOE to Mitiguy, BECO re: Instructions for submitting Delivery Commitment Schedules (DCS) | 03/04/1992 | May Use |
| | 0079 | | | Withdrawn | | |
| | 0080 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Woeking Group re: Delivery Commitment Schedule Meeting with Attached Instructions and Schedule C | 03/06/1992 | Will Use |
| | 0081 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 | Will Use |
| | 0082 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 | May Use |
| | 0083 | ERINSP-02787 | ERINSP-02798 | Letter from Eileen Supko, Energy Resources International, to Michael Alissi, Edison Electric Institute re: draft copies of issue papers for the Standard Contract rulemaking discussions with the Department of Energy | 10/13/1992 | Will Use |
| | 0084 | EDB-001-0887 | EDB-001-0926 | 1993 Annual Capacity Report (Prelimary Draft) | 1993 | May Use |
| | 0085 | CTR0030916 | CTR0030922 | Standard Contract Issue Resolution Process (An Overview and Status) re: Standard Contract for disposal of SNF and/or High-Level Waste | 04/1993 | Will Use |
| | 0086 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 | Will Use |
| | 0087 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0088 | COF0350017 | COF0350018 | Letter from Tomasoni, DOE to Mitiguy, BECO re: 1992 APR and 1992 ACR | 06/15/1993 | May Use |
| | 0089 | BEC0000510 | BEC0000512 | Settlement Agreement between Boston Edison Company and Massachusetts Attorney General Scott Harshbager | 08/26/1993 | Will Use |
| | 0090 | BEC 0000514 | BEC 0000582 | Spent Fuel Storage Options And Their Impact On Decommissioning Costs For Pilgrim 1 Nuclear Station, Prepared for Boston Edison Company | 09/1993 | May Use |
| | 0091 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 09/23/1993 | May Use |
| | 0092 | ENGC/BECODOE 1STRFP-16-99 | ENGC/BECODOE1 STRFP-16-100 | Letter from W.C. Rothert to US Department of Energy Contracting Officer cc: J.H. Piascik subject: Delivery Commitment Schedule for 1999, | 09/21/1993 | Will Use |
| | 0093 | | | Withdrawn | | |
| | 0094 | | | Withdrawn | | |
| | 0095 | COF0010057, COF0350021 | COF0010057, COF0350021 | Letter from Tomasoni to Rothert re: DOE approval of the Delivery Commitment Schedule submitted September 23, 1993 DCS no. 99-0601-4368-01 | 12/03/1993 | Will Use |
| | 0096 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 | May Use |
| | 0097 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 09/06/1994 | May Use |
| | 0098 | COF0350022 | COF0350023 | Letter from Rothert, BECO, to DOE submitting BECO's 2000 Delivery Commitment Schedule for the Pilgrim Plant with attached DCS no. 00-0601-4368-01 | 09/20/1994 | Will Use |
| | 0099 | | | Withdrawn | | |
| | 0100 | COF0350024 | COF0350025 | DOE approved 2000 Delivery Commitment Schedule for BECO, DCS no. 00-0601-4368-01, with letter from Tomasoni, DOE to Rothert, BECO | 01/11/1995 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0101 | COF0350026 | COF0350026 | Letter from Rothert, BECO, to Tomasoni, DOE, re: Explanation of apparent inconsistency in Item 2.1 of Delivery Commitment Schedule with DCS no 00-0601-4368-01 | 02/03/1995 | Will Use |
| | 0102 | HQR0290676 | HQR0290745 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 | May Use |
| | 0103 | YDK012462 | YDK012463 | Informal Memorandum from Mike B. to Andy re: summary of the discussions Mike B. had on the status of SMUD's attempts to get DOE to accept canistered Ranco Seco fuel | 03/03/1995 | May Use |
| | 0104 | HQR0051281 | HQR0051282 | Letter from Jay K. Thayer, Yankee Atomic, to Thomas Grumbly, DOE, re: GTCC waste | 03/07/1995 | May Use |
| | 0105 | BECO_NES_0000783 | BECO_NES_0000794 | Memo from H.V. Oheim to L.J. Olivier, J.J. Judge, N.L. Desmond, D. Anastasia, D.N. Flanagan subject: Spent Fuel Lifecycle Cost Analysis For Pilgrim Station | 04/10/1995 | May Use |
| | 0106 | EDB0010233 | EDB0010233 | Letter from Tomasoni, DOE to Mitiguy, BECO re: 1994 APR/ACR | 05/05/1995 | May Use |
| | 0107 | ENGC/BECODOE1STRFP-13-17 | ENGC/BECODOE1STRFP-13-18 | Letter from H.V. Oheim to US Department of Energy Contracting Officer cc: J.H. Piascik subject: Delivery Commitment Schedule for Pilgrim Nuclear Power Station for 2001 | 09/26/1995 | Will Use |
| | 0108 | | | Withdrawn | | |
| | 0109 | ENGC/BECODOE1STRFP-13-15 | ENGC/BECODOE1STRFP-13-16 | Letter from Tomasoni, DOE to Mitiguy, BECO re: DOE approval of 2001 Delivery Commitment Schedule with attached DCS no. 01-0601-4368-01 | 01/25/1996 | May Use |
| | 0110 | BEP0220052 | BEP0220057 | Memo from N.L. Desmond to: E.T.Boulette, L.J. Olivier, H.V. Oheim, J.F. Alexander, J. Neal, R.L. Cannon, NSRAC Summary of Regulatory Activity for the Period February 1, 1996, to April 26, 1996, Dept. Doc. RRG 96-56, att: Summary of Activities | 04/29/1996 | May Use |
| | 0111 | CTR0020138 | CTR0020200 | 1995 Annual Priority Ranking and Annual Capacity Report | 09/1996 | May Use |
| | 0112 | BECO DOE RFP 40-008 | BECO DOE RFP 40-008 | Nuclear Oversight Committee Meeting, Boston, December 3, 1996 | 12/03/1996 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0113 | ENGC/BECO DOE 1ST RFP-3-675 | ENGC/BECO DOE 1ST RFP-3-675 | E-mail from Charles Minott to: John Gerety cc: Henry Oheim re: Decommissioning Trust Fund Investments | 12/05/1996 | May Use |
| | 0114 | ENGC/BECO DOE 1ST RFP-3-670 | ENGC/BECO DOE 1ST RFP-3-670 | E-mail from Charles Minott to: Henry Oheim cc: William Kline, John Gerety, John Fulton, Decommissioning Trust Investments | 01/24/1997 | May Use |
| | 0115 | | | Burkhart, Lori. Article, "Credit Rating Firms Savor Restructuring, Search for a New Formula; Each assumes a vertical breakup, but watch out for securitization." Public Utilities Fortnightly, February 1, 1997 | 02/01/1997 | May Use |
| | 0116 | BEP0390388 | BEP0390444 | Licensing Correspondence Control Sheet to: N.L. Desmond, E.T. Boulette, C.S. Goddard, J.W. Keene, CMC, Outgoing NRC Letter 2.97.014 Title: Response to NRC 50.54(f) Letter Regarding Adequacy and Availability of Design Bases Information | 02/10/1997 | May Use |
| | 0117 | ENGC/BECO DOE 1ST RFP-3-663 | ENGC/BECO DOE 1ST RFP-3-663 | E-mail from Henry Oheim to Charles Minott re: Decommissioning Trust Fund Investments | 05/01/1997 | May Use |
| | 0118 | ENGC/BECO DOE 1ST RFP-3-662 | ENGC/BECO DOE 1ST RFP-3-662 | E-mail from Charles Minott to Henry Oheim, cc: John Gerety, re [2]: Decom Trust Fund Investments | 05/05/1997 | May Use |
| | 0119 | ENGC/BECO DOE 1ST RFP-3-660 | ENGC/BECO DOE 1ST RFP-3-660 | E-mail from Charles Minott to Henry Oheim cc: Deborah Flanagan, John Gerety re: Decommissioning Trust: Equities | 05/09/1997 | May Use |
| | 0120 | BEP0180225 | BEP0180230 | Memorandum from John Dingle to John Reed, Geoff Lubbock, Activities re: U.S. Nuclear Plants | 05/22/1997 | May Use |
| | 0121 | ENGC/BECO DOE 1ST RFP-3-659 | ENGC/BECO DOE 1ST RFP-3-659 | Email from Charles Minott to Henry Oheim; cc: William Kline; John Gerety; Deborah Flanagan; re: Executive Committee for Decommissioning | 05/28/1997 | May Use |
| | 0122 | BEP0395293 | BEP0395295 | Memo from J.E. Howard to F.N. Carlson; E.V. Lindamood; R.M Eytchison; T.C. Feigenbaum; J.F. Alexander; Nuclear Safety Review And Audit Committee (NSRAC) Meeting 97-04 Agenda | 06/13/1997 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0123 | BECO_NES_0000552 | BECO_NES_0000555 | Letter From William J. Manion to Charles Minott Re: NES Proposal No. 9716-262 for the 1997 Pilgrim I Nuclear Power Station Decommissioning Cost Study | 06/30/1997 | May Use |
| | 0124 | ENGC/BECO DOE 1ST RFP-3-628 | ENGC/BECO DOE 1ST RFP-3-628 | E-mail from Charles Minott to Henry Oheim, cc: John Gerety, re: DOE meeting | 07/09/1997 | May Use |
| | 0125 | ENGC/BECO DOE 1ST RFP-3-625 | ENGC/BECO DOE 1ST RFP-3-625 | E-mail from Charles Minott to Glenn Roundy, cc: Deborah Flanagan, Geoffrey Lubbock, John Gerety, Henry Oheim re:Trust Equity Investment | 08/08/1997 | May Use |
| | 0126 | ENGC/BECO DOE 1ST RFP-3-624 | ENGC/BECO DOE 1ST RFP-3-624 | E-mail from Charles Minott to: John Gerety, Henry Oheim, E.T. Boulette, cc: Virginia Piper re: Investing the Pilgrim Decommissioning Trust in Equities | 08/13/1997 | May Use |
| | 0127 | | | Settlement Agreement and General Release of All Claims made 29th date of August, 1997, between Entergy Corp and Jack Harrington | 09/02/1997 | May Use |
| | 0128 | AMGN0000684 | AMGN0000684 | Memo from Michael J. Ricciardi to Charles P. Lewis, Pilgrim Visit Preparation | 09/09/1997 | May Use |
| | 0129 | BEP0130052 | BEP0130105 | In The Matter Of: DPU 96-23 - Boston Edison Company Electric Industry Restructuring, Hearing Volume Number 1, Fritz & Sheehan Associates, Inc. | 09/15/1997 | May Use |
| | 0130 | AMGN0000293 | AMGN0000306 | Email from Curran to Wesley; Fetters; Valentino; DiPaolo; Reifsnyder; Lewis; Ricciardi; re: Project Skye - Initial Assessment, with attachments. | 9/17/1997 | May Use |
| | 0131 | | | Withdrawn | | |
| | 0132 | AMGN0000287 | AMGN0000288 | Notes from Meeting with British Energy attended by Bliss, Field, Fetters, Ricciardi and Lewis | 09/18/1997 | May Use |
| | 0133 | ENGC/BECO DOE 1ST RFP-3-615 | ENGC/BECO DOE 1ST RFP-3-615 | E-mail from Charles Minott to Henry Oheim, re: Strategic Issue for Decom Estimate | 09/23/1997 | May Use |
| | 0134 | BECO_NES_0000548 | BECO_NES_0000549 | Minutes - Notes including James J. Walker, Charles H. Minott, et. al. held at the Job Site re: BECO, Pilgrim Decommissioning Plan Update | 09/26/1997 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0135 | ENGC/BECO DOE 1ST RFP-3-608 | ENGC/BECO DOE 1ST RFP-3-608 | Email from John Gerety to Mark Potkin; cc: Henry Oheim; Charles Minott; re: Strategic Issue for Decom Estimate | 09/30/1997 | May Use |
| | 0136 | AMGN0001127 | AMGN0001134 | E-mail from J.A.Curran to P.J. Malarkey, R.M. Relfsnyder, M.J. Ricciardi, F.M. Valention, cc:C.P. Lewis; Charles Fetters; re: Project Skye Benchmarking | 10/08/1997 | May Use |
| | 0137 | AMGN0000004 | AMGN0000036 | AmerGen Project Skye Initial Assessment Report, Issue 4, October 14, 1997 | 10/14/1997 | May Use |
| | 0138 | | | Report on Waste Burial Changes: Escalation of Decommissioning Waste Disposal Costs at Low-Level Waste Burial Facilities (NUREG-1307, Revision 7) | 11/1997 | May Use |
| | 0139 | BEP0394896 | BEP0394900 | Memo from J.P. Gerety to L.J. Olivier, H.V. Oheim, J.F. Alexander, N.L. Desmond, C.S. Goddarad, W.J. Riggs, L.E. Wetherell, T.A. Sullivan, T. Venkataramen, NSRAC Summary of Engineering Activity for the Third Quarter 1997, Dept. Doc. NESG97-151 | 11/17/1997 | May Use |
| | 0140 | ENGC/BECO DOE 1ST RFP-3-558 | ENGC/BECO DOE 1ST RFP-3-558 | E-mail from Charles Minott to: Deborah Flanagan cc: John Gerety, Laurie Wetherell, Glenn Roundy, Henry Oheim, William Stowe re: Decommissioning Trust | 12/01/1997 | May Use |
| | 0141 | ENGC/BECO DOE 1ST RFP-3-566 | ENGC/BECO DOE 1ST RFP-3-566 | E-mail from Charles Minott to Henry Oheim; Robert Weafer; William Stowe; cc: John Gerety; Laurie Wetherell; Topics for Decommissioning Executive Committee | 12/03/1997 | May Use |
| | 0142 | BEP0190048 | BEP0190078 | Boston Edison Pilgrim Nuclear Power Station: Strategic Business Plan 1997 - 2001 | 12/04/1997 | May Use |
| | 0143 | ENGC/BECODOE 1STRFP-3-563 | ENGC/BECODOE1 STRFP-3-563 | E-Mail from Charles Minott to jaywalk123@AOL.com, Review of Maine Yankee Decommissioning Study | 12/05/1997 | May Use |
| | 0144 | ENGC/BECO DOE 1ST RFP-3-562 | ENGC/BECO DOE 1ST RFP-3-562 | E-mail from Charles Minott to: Henry Oheim, John Gerety, Laurie Wetherell re: Decomm trust fund | 12/08/1997 | May Use |
| | 0145 | ENGC/BECO DOE 1ST RFP-3-556 | ENGC/BECO DOE 1ST RFP-3-556 | E-mail from Charles Minott re: DOE Contract/Nonstandard Fuel/5 Year Cooldown | 12/08/1997 | May Use |
| | 0146 | BEP0340006 | BEP0340006 | Meeting re: Nuclear Oversight Committe, Boston | 12/09/1997 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0147 | | | Entergy Corporation 2000 10-K Filings with the SEC | 02/01/2001 | May Use |
| | 0148 | | | Entergy Corporation 1998 10-K Filings with the SEC | 02/18/1999 | May Use |
| | 0149 | BEP012 0369 | BEP012 0371 | Pilgrim Decommissioning, Boston Edison Company Decommissioning Cost Estimate Comparsion Base Case vs. Prior Study | 1998 | May Use |
| | 0150 | ENGC/BECODOE 1STRFP-21-13327 | ENGC/BECODOE1 STRFP-21-13366 | Memo from Carolyn Shanks to Distribution, EN Nuclear Projects, with attached presentation Pilgrim Nuclear Power Station Non-Binding Proposal to Purchase | 07/21/1998 | May Use |
| | 0151 | BEP0260057 | BEP0260057 | Boston Edison Company Organization Chart titled Nuclear Organization rev 1/1/1998 | 01/01/1998 | May Use |
| | 0152 | | | Entergy Nuclear, Inc. Short Form Contract with attachments | 01/08/1998 | May Use |
| | 0153 | BEP0300614 | BEP0300615 | Boston Edison Company; DTE 98-118/119 and 126: Petition for Approval of Pilgrim Divestiture Transaction, Reed Briefing Book for January 20, 1999 with Table of Contents | 01/14/1998 | May Use |
| | 0154 | ENGC/BECODOE 1STRFP-3-547 | ENGC/BECODOE1 STRFP-3-547 | E-Mail From Charles Minott To Frank Herzog Cc: John Gerety; Henry Oheim Insurance Estimates for PNPS Decommissioning Study | 01/16/1998 | May Use |
| | 0155 | ENGC/BECODOE 1STRFP-3-546 | ENGC/BECODOE1 STRFP-3-546 | E-Mail From Charles Minott To Glenn Roundy cc: Marc Potkin, John Gerety, G&A/Overhead Input for Decommissioning Study | 01/16/1998 | May Use |
| | 0156 | BEP0180112 | BEP0180117 | Newsletter re: fyi NUORG Employee News, Paths To The Future (Updated Copy) Boston Edison's Vision for the Pilgrim Nuclear Power Station | 01/26/1998 | May Use |
| | 0157 | ENGC/BECODOE 1STRFP-21-2961 | ENGC/BECODOE1 STRFP-21-2965 | E-Mail from Nancy E Groos to Carolyn C Shanks, Linda A Jones cc: Janie P Lee, Jeanne A Scoles re: Meeting Notice, Meeting Agenda | 01/29/1998 | May Use |
| | 0158 | BECO_NES_0000 634 | BECO_NES_00006 34 | E-mail from Charles Minott to W.J. Manion, re: Revisions to input 1/30 | 01/30/1998 | May Use |
| | 0159 | ENGC/BECO DOE 1ST RFP-3-526 | ENGC/BECO DOE 1ST RFP-3-526 | E-mail from Charles Minott to Charles Minott re: Follow-up on Spent Fuel Heat Calculation | 01/311998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0160 | ENGC/BECO 1ST RFP-3-518 | ENGC/BECO 1ST RFP-3-518 | E-mail from Charles Minott to W.J. Manion, re: Additional Input for the 1997 Decom Study | 02/05/1998 | May Use |
| | 0161 | BEP0190485 | BEP0190491 | Memo from Laurie Wetherell to NSRAC Coordinator, L.J. Olivier, H.V. Oheim, J.F. Alexander, N.L. Desmond, C.S. Goddard, W.J. Riggs, J.P. Gerety, T.A. Sullivan, T. Venkataramen, NSRAC Summary of Engineering for 4Q97 | 02/10/1998 | May Use |
| | 0162 | BECONES000048 1 | BECONES0000482 | Letter from Rod Knight to Charlie Minott cc: Bill Manion, Jim Walker, Requested Changes to the 1997 Decommissioning Study of the Pilgrim 1 Nuclear Power Station w/attachment: Summary of BECO Requested Changes | 02/19/1998 | May Use |
| | 0163 | BEP0180122 | BEP0180125 | Boston Edison Company Nuclear Business Unit Offering Memorandum and Pilgrim Valuation DTE Filing, Revised Outline | 02/24/1998 | May Use |
| | 0164 | BEP0180126 | BEP0180130 | Pilgrim Nuclear Power Station Plan for Market Valuation & Potential Sale By Boston Edison Company & Reed Consulting Group | 02/26/1998 | May Use |
| | 0165 | ENGC/BECODOE 1STRFP-3-516 | ENGC/BECODOE1 STRFP-3-516 | E-mail from Charles Minott to Henry Oheim cc: John Gerety, John Piascik, Laurie Wetherell, John Fulton subject: Yankee RFP to swap DOE fuel shipment slots | 03/02/1998 | May Use |
| | 0166 | | | Withdrawn | | |
| | 0167 | ENGC/BECODOE 1STRFP-3-1050 | ENGC/BECODOE1 STRFP-3-1078 | E-Mail from Charles Minott To: wjmanion@AOL.com CC: Jaywalk123@AOL.com; John Gerety; Henry Oheim re: Decommissioning Study/Comments w/attached comments | 03/04/1998 | May Use |
| | 0168 | AMGN0001047 | AMGN0001094 | E-Mail from M.J. Ricciardi to P.J. Malarkey, cc: C.P. Lewis, D.P. Wesley, Project Skye Model with attachment titled Project Skye Delivering the Base Case | 03/05/1998 | May Use |
| | 0169 | ENGC/BECODOE 1STRFP-3-372 | ENGC/BECODOE1 STRFP-3-372 | E-mail from Charles Minott to Marc Potkin, Decom Trust Regs | 03/30/1998 | May Use |
| | 0170 | BEP0160001 | BEP0160049 | Report re: Boston Edison Company Nuclear Generation Business Unit Divestiture Plan, Reed Consulting Group | 04/1998 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0171 | ENGC/BECODOE 1STRFP-21-9878 | ENGC/BECODOE1 STRFP-21-9883 | Boston Edison, Pilgrim Station Summary of Initial Assessment | 04/01/1998 | Will Use |
| | 0172 | ENGC/BECODOE 1STRFP-21-16801 | ENGC/BECODOE1 STRFP-21-16802 | Email from Charles Townsend to Dwight Baker, Stephen J. Bethay, Joseph Blount, Michael D. Bourgee, re: Pilgrim Due Diligence Team. | 04/15/1998 | May Use |
| | 0173 | ENGC/BECO DOE 1ST RFP-3-416 | ENGC/BECO DOE 1ST RFP-3-416 | E-mail from Charles Minott to Henry Oheim; cc: Robert Weafer; William Stowe; Leon Olivier; John Gerety; Geoffrey Lubbock; re: Decommissioning Study | 04/16/1998 | May Use |
| | 0174 | ENGC/BECODOE 1STRFP-21-12987 | ENGC/BECODOE1 STRFP-21-12996 | Letter from Thomas May to Donald Hintz re: Soliciting offers to purchase Pilgrim Nuclear Power Station, with attachment titiled Pilgrim Station Asset Description and Overview of the New England Marketplace | 04/16/1998 | Will Use |
| | 0175 | ENGC/BECO DOE 1ST RFP-3-415 | ENGC/BECO DOE 1ST RFP-3-415 | E-mail from Henry Oheim to Leon Olivier; cc: Charles Minott; re: Draft of the Decommissioning Study | 04/17/1998 | Will Use |
| | 0176 | BEP0420070 | BEP0420133 | Board Of Directors Nuclear Oversight Committee Briefing Booklet dated April 22, 1998, and December 5, 1997, report titled Boston Edison Pilgrim Nuclear Power Station Strategic Business Plan 1997 - 2001 | 04/22/1998 | Will Use |
| | 0177 | ENGC/BECODOE 1STRFP-21-3065 | ENGC/BECODOE1 STRFP-21-3141 | Entergy, Strategies for Nuclear Excellence, Presentation for Entergy Board Members. | 04/24/1998 | Will Use |
| | 0178 | ENGC/BECODOE 1STRFP-21-13001 | ENGC/BECODOE1 STRFP-21-13002 | Letter from Donald C. Hintz to Geoffrey Lubbock re: Responding to Tom May's letter of April16,1998 seeking offers to purchase Pilgrim Nuclear Power Station. | 04/27/1998 | Will Use |
| | 0179 | BEP0430956 | BEP0430956 | E-mail from Geoffrey Lubbock to: jjr@rcgroup.com re: Decommissioning Bidders at Connecticut Yankee | 04/28/1998 | May Use |
| | 0180 | BEP0313171 | BEP0313171 | E-mail from Marc Potkin to Mary Lynn Spada, re:(2) Feedback from Company Z | 04/30/1998 | May Use |
| | 0181 | ENGC/BECODOE 1STRFP-21-630 | ENGC/BECODOE1 STRFP-21-874 | Report of the Pilgrim Nuclear Power Station Plant Assessment, May 4-8, 1998 | 05/1998 | May Use |
| | 0182 | BEP0120369 | BEP0120458 | Pilgrim Decommissioning-1998 Study | 05/1998 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0183 | BEP0313071 | BEP0313088 | Meeting Agenda: Stage I Due Diligence, Company Z at Pilgrim, May 4, 1998 - May 8, 1998 (Draft) | 05/04/1998 | May Use |
| | 0184 | ENGC/BECODOE 1STRFP-21-12936 | ENGC/BECODOE1 STRFP-21-12986 | Entergy Presentation: Strategies for Nuclear Excellence, Becoming a First Mover in Consolidating Nuclear Business, Review with Board Nuclear Committee, May 13, 1998 | 05/13/1998 | May Use |
| | 0185 | ENGC/BECODOE 1STRFP-3-1132 | ENGC/BECODOE1 STRFP-3-1135 | Best Case Wet Storage Spent Fuel Scenario | 05/18/1998 | May Use |
| | 0186 | BEP0190548 | BEP0190551 | Memo from J.P. Gerety to NSRAC Coordinator, L.J. Olivier, H.V. Oheim, J.F. Alexander, J. Seery, N.L. Desmond, C.S. Goddard, W.J. Riggs, L.E. Wetherell, re: NSRAC Summary of Engineering for the First Quarter 1998, Dept. Doc NESG98-072 | 05/18/1998 | May Use |
| | 0187 | BEP0110032 | BEP0110036 | E-mail from Charles Minott to Leon Olivier, Henry Oheim, Robert Weafer, William Stowe, Geoffrey Lubbock Subject: Review of Decommissioning Estimate/Exec Oversight Committee, w/attachment: Pilgrim Decommissioning 1998 Study Scenario Summary | 05/19/1998 | May Use |
| | 0188 | ENGC/BECO DOE 1ST RFP-3-373 | ENGC/BECO DOE 1ST RFP-3-374 | E-mail from William Stowe to Charles Minott, Leon Olivier, Henry Oheim, Robert Weafer, Marc Potkin, Geoffrey Lubbock, Emille O'Neil, Douglas Horan, re: Pilgrim Decom Study | 05/29/1998 | May Use |
| | 0189 | ENGC/BECODOE 1SSSSSTRFP-21-13408 | ENGC/BECODOE1 STRFP-21-13519 | Memorandum (Control #7), Boston Edison Company Nuclear Generating Assets, People Process Plant, June 1998, by Reed Consulting Group | 06/1998 | Will Use |
| | 0190 | BEP0250001 | BEP0250185 | Offering Memorandum, People Process Plant, Boston Edison Pilgrim Nuclear Power Station Vol. I Nuclear Generating Assets, Reed Consulting Group | 06/1998 | Will Use |
| | 0191 | ENGC/BECO DOE 1ST RFP-3-371 | ENGC/BECO DOE 1ST RFP-3-371 | E-mail from Charles Minott to: Henry Oheim. John Gerety, cc: Leon Olivier, Marc Potkin Subject: Decomm. Fund Investments | 06/01/1998 | Will Use |
| | 0192 | ENGC/BECO DOE 1ST RFP-21-2972 | ENGC/BECO DOE 1ST RFP-21-2972 | Meeting Agenda: Company Z Meetings, June 15, 1998, and June 17, 1998, Meeting in CR 3A Draft #4 | 06/16/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0193 | BEP0310666 | BEP0310666 | Letter from Reed to Fetters to Drew Fetters re: Setting up initial due diligence site visits as part of bidding process. | 06/16/1998 | May Use |
| | 0194 | ENGC/BECODOE 1STRFP-21-198 | ENGC/BECODOE1 STRFP-21-199 | Memo from Steve Bylow to Carolyn Shanks, HR Issues - Pilgrim | 06/18/1998 | May Use |
| | 0195 | ENGC/BECODOE 1STRFP-21-1099 | ENGC/BECODOE1 STRFP-21-1126 | Analysis of the New England Power Market & The Role for Nuclear Power Presented By: Reed Consulting Group, Presentation Slides | 06/23/1998 | May Use |
| | 0196 | ENGC/BECOOCT 11SITEVISIT13/... | ENGC/BECOOCT1 1SITE VISIT17 | Memo from D.N. Flanagan to L.J.Olivier, R.J. Weafer, D. Anastasia, J.M. Fulton, C.H. Minott re: 1998 Annual Update NRC Pilgrim Decommissioning Certification Amounts Per: 10 CFR 50.75(b) with attachments | 06/23/1998 | May Use |
| | 0197 | BEP0312987 | BEP0312987 | E-mail from Mary Lynn Spada to hgp@scsn.net, hgpgiffels@aol.com, cc: Becky Yang, Michael Roach, re: Canberry Consortium Meeting Schedule | 06/24/1998 | May Use |
| | 0198 | | | Withdrawn | | |
| | 0199 | ENGC/BECO DOE 1ST RFP-3-107 | ENGC/BECO DOE 1ST RFP-3-107 | E-mail from Charles Minott to: John Fulton cc: John Gerety, Henry Oheim re: Legal Opinion, In-house communication or request for legal advice | 07/15/1998 | May Use |
| | 0200 | BEP0431638 | BEP0431668 | Presentation; 1998 Generation Assets Management: Opportunities and Challenges in the Electric Marketplace; The Market for Electric Generation Assets, James M. Coyne, Vice President Reed Consulting Group | 07/15/1998 | May Use |
| | 0201 | BEP0312983 | BEP0312983 | Meeting Agenda: Cranberry Consortium Meetings, Wednesday, July 22, 1998, and Thursday, July 23, 1998, Draft #3 | 07/22/1998 | May Use |
| | 0202 | BEP0150135 | BEP0150167 | Letter from Donald C. Hintz to John J. Reed w/enclosed Indicative Bid for Boston Edson's Nuclear Business Unit, Pilgrim Nuclear Station, submitted Entergy Nuclear | 07/30/1998 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0203 | BEP0320358 | BEP0320426 | Letter from Michael J. Egan to John J. Reed re: AmerGen and the Boston Edison Company discussions regarding the possible purchase by AmerGen of Pilgrim Nuclear Power Plant with attached Non-Binding Indicative Bid | 07/31/1998 | May Use |
| | 0204 | ENGC/BECODOE1STRFP-21-7856 | ENGC/BECODOE1STRFP-21-7911 | Boston Edison - Pilgrim Plant, Plant Valuation After Tax Cash Flow report | 08/05/98 | Will Use |
| | 0205 | | | Withdrawn | | |
| | 0206 | ENGC/BECODOE1STRFP-21-8579 | ENGC/BECODOE1STRFP-21-8597 | Letter to John Reed re: Acquistion of Pilgrim Station, with attachments | 08/06/1998 | Will Use |
| | 0207 | ENGC/BECODOE1STRFP-21-2152 | ENGC/BECODOE1STRFP-21-2155 | Letter from William A. Cloutier, Jr. to Dan Keuter; CC: Thomas S. LaGuardia, Geoffrey M. Griffiths, Gary J. Guasco, Harry G. Wells; Decommissioning Financing Assessment w/att. titled TLG Services, Inc 1998 Rate Schedule | 08/07/1998 | Will Use |
| | 0208 | BEP0190584 | BEP0190586 | Memo from John P. Gerety to NSRAC Coordinator, L.J. Olivier, H.V. Oheim, J.F. Alexander, J. Seery, N.L. Desmond, C.S. Goddard, W.J. Riggs, T.A. Sullivan, NSRAC Summary of Engineering Activity for the Second Quarter 1998, Dept. Doc. NESG98-135 | 08/17/1998 | May Use |
| | 0209 | ENGC/BECODOE1STRFP-21-12613 | ENGC/BECODOE1STRFP-21-12613 | Email from Carolyn C. Shanks to Donald C. Hintz; Danny R. Keuter; Lea B. Turnipseed; re: Governance Review of ENI's Due Diligence Process. | 08/17/1998 | Will Use |
| | 0210 | ENGC/BECODOE1STRFP-21-8568 | ENGC/BECODOE1STRFP-21-8568 | Memo from Carolyn Shanks to Mike Caruso, Mike Volpi cc: Jack Harrington, Dan Keuter, Nathan Langston, Steve McNeil re: Discussion Points on the Treatment/Handling of Decommissioning Funds of Nuclear Plants | 08/19/1998 | Will Use |
| | 0211 | ENGC/BECODOE1STRFP-21-2668 | ENGC/BECODOE1STRFP-21-2669 | Email from Carolyn C. Shanks to Nancy C. Morovich CC: Michael C. Dupre, Nancy C. Morovich, Nancy E. Groos, Subject: Approvals for nuclear projects | 08/24/1998 | May Use |
| | 0212 | BEP0312814 | BEP0312814 | Meeting Agenda: Proposed Schedule Meeting for Company Purple - Aug. 24-28, 1998 | 08/24/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0213 | ENGC/BECODOE 1STRFP-21-2157 | ENGC/BECODOE1 STRFP-21-2158 | Letter from Dan Keuter, Entergy to Thomas LaGuardia cc: Carolyn Shanks, Michael Meisner re: Providing TLG Services with ENI's Expectations of the Contract to Perform Decommissioning Cost Comparisons of Various Nuclear Sites | 08/25/1998 | Will Use |
| | 0214 | BEP0312730 | BEP0312737 | Meeting Agenda: Apollo Meetings, Monday, August 31, 1998 - September 3, 1998 Draft #3 | 08/31/1998 | May Use |
| | 0215 | ENGC/BECO DOE 1ST RFP-21-13205 | ENGC/BECO DOE 1ST RFP-21-13226 | Review Of Pilgrim 1 Decommissioning Cost Estimate, Prepared for Entergy Nuclear Inc., Prepared by TLG Services, Inc., Bridgewater, Connecticut, Document E11-1312-002. Rev. B | 09/1998 | May Use |
| | 0216 | ENGC/BECODOE 1STRFP-21-13017 | ENGC/BECODOE1 STRFP-21-13326 | Entergy Nuclear, Pilgrim Nuclear Station Acquisition, September 1998 | 09/1998 | Will Use |
| | 0217 | | | Withdraw | | |
| | 0218 | ENGC/BECO DOE 1st RFP-21-2432 | ENGC/BECO DOE 1st RFP-21-2629 | Market Assessment of NEPOOL, ICF Resources Incorporated, September 1998 | 09/1998 | May Use |
| | 0219 | ENGC/BECODOE 1STRFP-21-SUPP L-6 | ENGC/BECODOE1 STRFP-21-SUPPL-27 | Review of Pilgrim 1 Decommissioning Cost Estimate, prepared for Entergy Nuclear Inc. by TLG Services | 09/1998 | Will Use |
| | 0220 | | | Withdrawn | | |
| | 0221 | ENGC/BECODOE 1STRFP-21-13236 | ENGC/BECODOE1 STRFP-21-13254 | Entergy Nuclear Inc. Decommisioning Team Assessment of Pilgrim 1 Decommisioning Cost Estimate prepared by John Sauger, reviewed by Jim Garvey, approved by Mark Ferri | 09/1998 | Will Use |
| | 0222 | ENGC/BECODOE 1STRFP-21-2670 | ENGC/BECODOE1 STRFP-21-2671 | E-Mail from Michael C Dupre to Carolyn C Shanks CC: Linda A Jones,Subject: Pilgrim financial review meeting with attached handwritten Pilgrim Model for Forecast, September 4, 1998 | 09/01/1998 | Will Use |
| | 0223 | ENGC/BECODOE 1STRFP-21-13710 | ENGC/BECODOE1 STRFP-21-13713 | NRC Meeting--License Transfer September 2, 1998, Memo from Michael J. Davis to Thomas H. Essig Subject: Notice of Meeting with Entergy Nuclear, Inc., Handwritten Notes and Sign In Sheet | 09/02/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0224 | ENGC/BECODOE 1STRFP-23-375 | ENGC/BECODOE1 STRFP-23-386 | Memo from Frank B. Rives to Dan Keuter, Pilgrim Nuclear Fuel | 09/03/1998 | Will Use |
| | 0225 | ENGC/BECODOE 1STRFP-21-2672 | ENGC/BECODOE1 STRFP-21-2672 | Email from Micheal C. Dupre to Carolyn Shanks Subject: Pilgrim model review session | 09/07/1998 | May Use |
| | 0226 | ENGC/BECODOE 1STRFP-21-2678 | ENGC/BECODOE1 STRFP-21-2681 | Meeting Minutes: Handwritten Notes regarding Pilgrim Meeting, September 11, 1998. | 09/11/1998 | May Use |
| | 0227 | BEP0313455 | BEP0313463 | Meeting Agenda: Company Z Meeting Schedule Tuesday, September 22 - Friday, September 25, 1998 and Company Z Proposed Agendas and Discussion Topics | 09/22/1998 | May Use |
| | 0228 | ENGC/BECODOE 1STRFP-21-2687 | ENGC/BECODOE1 STRFP-21-2688 | E-Mail from Michael C Dupre to Lea B Turnipseed CC: Carolyn C Shanks, re: ENI Project Finance | 09/23/1998 | May Use |
| | 0229 | ENGC/BECODOE 1STRFP-21-SUPP L-28 | ENGC/BECODOE1 STRFP-21-SUPPL-36 | Memo from T. LaGuardia to Steve Downes, Pilgrim 1 Decommissioning Estimate and Present Worth Calculations | 09/23/1998 | May Use |
| | 0230 | ENGC/BECODOE 1STRFP-3-1088 | ENGC/BECODOE1 STRFP-3-1090 | Letter from Rod Knight To Charlie Minott cc: W. Manion, NES Reply to Questions from Potential Buyers of the Pilgrim 1 Nuclear Power Station | 09/23/1998 | May Use |
| | 0231 | ENGC/BECODOE 1STRFP-21-2682 | ENGC/BECODOE1 STRFP-21-2683 | Email from Michael C. Dupre to Lea B. Turnipseed CC: Carolyn C. Shanks, David C. Harlan, Gregory K. Adams Subject: Action items from Friday meeting---Entergy Nuclear Project | 09/23/1998 | May Use |
| | 0232 | ENGC/BECODOE 1STRFP-13-13 | ENGC/BECODOE1 STRFP-13-14 | Letter from H.V. Oheim to US Department of Energy Contracting Officer cc: J.H. Piascik subject: Delivery Commitment Schedule for Pilgrim Nuclear Power Station for 2004 | 09/29/1998 | May Use |
| | 0233 | COF0350031 | COF0350032 | Letter from Oheim, BECO to DOE submitting 2004 Delivery Commitment Schedule with attached DCS | 09/29/1998 | May Use |
| | 0234 | ENGC/BECODOE 1STRFP-21-3033 | ENGC/BECODOE1 STRFP-21-3158 | Draft Minutes, Entergy Board Nuclear Committee Special Meeting, October 1, 1998 | 10/02/1998 | May Use |
| | 0235 | | | Withdrawn | | |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0236 | AMGN0001261 | AMGN0001339 | Letter from David M. Brown to Paul Sawyer Subject: Project 5356 Task 3 Decommisioning Cost Risk Review of Pilgrim Nuclear Power Station; Risk Evaluation Final Report | 10/02/1998 | May Use |
| | 0237 | | | Withdrawn | | |
| | 0238 | ENGC/BECODOE 1STRFP-23-114 | ENGC/BECODOE1 STRFP-23-116 | E-Mail from Frank Williford to Lea B. Turnipseed, Carolyn C. Shanks, cc: C. John Wilder, Steven C. McNeal, Kurt J. Regelbrugge, Subject: FW: Pilgrim financing | 10/13/1998 | Will Use |
| | 0239 | | | Withdrawn | | |
| | 0240 | ENGC/BECODOE 1STRFP-21-3054 | ENGC/BECODOE1 STRFP-21-3064 | Approved Terms Of Purchase, Plant Valuation, Financial Statements Report, | 10/15/1998 | Will Use |
| | 0241 | ENGC/BECODOE 1STRFP-21-2913 | ENGC/BECODOE1 STRFP-21-2920 | Letter from Donald C. Hintz to John Reed re: Submitting Bid for Nuclear Business Unit assets of BECO, with enclosures. | 10/15/1998 | Will Use |
| | 0242 | | | Withdrawn | | |
| | 0243 | BEP0150291 | BEP0150305 | Letter from Michael J. Egan to John Reed re: Submittal of PEPCO Energy's Final Bid for Boston Edison's Nuclear Business Unit including Pilgrim Nuclear Power Station w/attachment | 10/16/1998 | May Use |
| | 0244 | BEP0321651 | BEP0321656 | Letter from Paul E. Haviland to John Reed re: Request to update 1998 Final Bid for Boston Edison's Nuclear Business Unit including Pilgrim Nuclear Power Station w/enclosure | 10/26/1998 | May Use |
| | 0245 | ENGC/BECODOE 1STRFP-21-3142 | ENGC/BECODOE1 STRFP-21-3158 | Entergy Nuclear Presentation: Pilgrim Nuclear Power Station Final Bid to Purchase | 10/28/1998 | May Use |
| | 0246 | BEP0281499 | BEP0281502 | Letter from Richard F. Fitzgerald to John J. Reed re: Responses to Question Sets 3, 4 and 5 regarding Final Bid for Boston Edison's Nuclear Business Unit including Pilgrim Nuclear Power Station w/enclosure | 10/28/1998 | May Use |
| | 0247 | ENGC/BECODOE 1STRFP-21-356 | ENGC/BECODOE1 STRFP-21-356 | Letter from Donald C. Hintz to John Reed re: Responding to October 29, 1998 Option to Supplement Entergy's October 15, 1998, Bid | 10/29/1998 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0248 | BEP0150661 | BEP0150661 | Letter from John J. Reed to Dan Keuter, re: Boston Edison has Completed its Initial Evaluation of the Final Bids for the Purchase of the Pilgrim Nuclear Power Station (PNPS). | 10/29/1998 | Will Use |
| | 0249 | | | Withdrawn | | |
| | 0250 | BEP0382474 | BEP0382474 | Letter from John Reed to Charlie Lewis re: Initial Evaluation of Bids for Purchase of the Pilgrim Nuclear Power Station | 10/29/1998 | Will Use |
| | 0251 | ENGC/BECODOE 1STRFP-21-7224 | ENGC/BECODOE1 STRFP-21-7230 | Chart re: Bid Evaluation Questions for Company Z | 10/29/1998 | May Use |
| | 0252 | BEP0150765 | BEP0150768 | Letter from Richard G. White to John J. Reed re: Supplemental Bid-Principal Valuation Points for October 16, 1998 Final Bid for Boston Edison's Nuclear Business Unit and Pilgrim Station with enclosed Apollo's Principal Valuation Points | 10/30/1998 | Will Use |
| | 0253 | ENGC/BECODOE 1STRFP-40-38 | ENGC/BECODOE1 STRFP-40-38 | Resolution - Entergy Corp. Minutes of Meeting of Board of Directors, October 30, 1998 | 10/30/1998 | May Use |
| | 0254 | BEP0150786 | BEP0150789 | Fax from Rich Fitzgerald, Greg Golazeski to John Reed, Christina Colello re: Apollo's Supplemental Bid with attachment titiled Apollo's Principal Valuation Points | 10/30/1998 | May Use |
| | 0255 | | | Withdrawn | | |
| | 0256 | BEP0150663 | BEP0150664 | Letter from Donald Hintz to John Reed RE: confirming Entergy's improved supplemental October 29, 1998 bid | 10/30/1998 | Will Use |
| | 0257 | | | Withdrawn | | |
| | 0258 | ENGCBECODOE1 STRFP2121427 | ENGCBECODOE1S TRFP2121657 | 1997 Decommissioning Study of the Pilgrim 1 Nuclear Power Station Prepared for Boston Edison Company by NES, Inc. | 11/1998 | May Use |
| | 0259 | BECOEXP02016 | BECOEXP02316 | Detailed work papers associated with the "1997 Decommissioning Study of the Pilgrim 1 Nuclear Power Station," prepared by NES, Inc. | 11/1998 | May Use |
| | 0260 | BEC-0000269 | BEC-0000323 | Decommissioning Study of a 1999 Shutdown of Pilgrim 1 Nuclear Power Station, November 1998, Prepared for Boston Edison Company by NES, Inc. | 11/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0261 | | | Withdrawn | | |
| | 0262 | ENGC/BECODOE 1STRFP-3-143 | ENGC/BECODOE1 STRFP-3-143 | E-mail from Charles Minott to Geoffrey Lubbock cc: Bryant Robinson, Marc Potkin, Henry Oheim, John Gerety Subj: Writeup for use with Commonwealth | 11/04/1998 | May Use |
| | 0263 | BEP0280843 | BEP0280844 | Letter from John J. Reed to The Board of Directors; re: Boston Edison Company providing opinion regarding Boston Edison's Divestiture Process for its Nuclear Business Unit and the selection of ENGC as winning bidder | 11/06/1998 | May Use |
| | 0264 | ENGC/BECODOE 1STRFP-3-140 | ENGC/BECODOE1 STRFP-3-140 | E-Mail From Charles Minott to Richard Kelley, Cc Jeffrey Rogers Subject: Min Cool Time for Fuel in Casks | 11/16/1998 | May Use |
| | 0265 | BEP0040164 | BEP0040917 | Purchase and Sale Agreement for Pilgrim Nuclear Power Station & Related Agreements, Boston Edison Company, Entergy Nuclear Generation Company, Commonwealth Electric Company, Montaup Electric Company, Volume 1 of 2 | 11/18/1998 | Will Use |
| | 0266 | BEP0311261 | BEP0311262 | Reed Consulting Group Press Release: Reed Consulting Group Managed the Nation's FIrst Nuclear Plant Competitive Bidding Process for BEC Energy's Pilgrim Plant | 11/19/1998 | May Use |
| | 0267 | ENGC/BECODOE 1STRFP-16-31 | ENGC/BECODOE1 STRFP-16-31 | Letter from Tomasoni, DOE, to Oheim, BECO, disapproving BECO's 2004 Delivery Commitment Schedule submittal | 11/24/1998 | May Use |
| | 0268 | | | Report on Waste Burial Changes: Escalation of Decommissioning Waste Disposal Costs at Low-Level Waste Burial Facilities (NUREG-1307, Revision 8) | 12/1998 | May Use |
| | 0269 | BEP0280673 | BEP0280844 | Petition for Approval of Pilgrim Divestiture Transaction | 12/02/1998 | May Use |
| | 0270 | BEP0300771 | BEP0300778 | Fax from John Hosmer, Marathon Inc. to Mary Lynn Spada, Reed Consulting, Subject: Pilgrim/TMI-1 Sales Summary with attachment titled Sales Summary document contains marginalia | 12/18/1998 | May Use |
| | 0271 | ENGC/BECO 1ST RFP-21-3502 | ENGC/BECO 1ST RFP-21-3548 | Letter from Theodore A. Sullivan, Vice President, Nuclear and Station Director, Boston Edison, to Nuclear Regulatory Commission, re: Transfer of Facility Operating License and Materials License and Proposed License Amendment | 12/21/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0272 | BEP0282319 | BEP0282359 | Supplemental Testimony of G.O. Lubbock re Petition for Approval of Pilgrim Divestiture Transaction | 12/23/1998 | Will Use |
| | 0273 | BEP0282392 | BEP0282897 | Data Requests & Responses DTE | 12/31/1998 | Will Use |
| | 0274 | | | Withdrawn | | |
| | 0275 | BEP0300533 | BEP0300555 | Commonwealth of Massachusetts Department of Telecommunications and Energy; Prepared Direct Testimony of John J. Reed on Behalf of Boston Edison Company | 01/06/1999 | Will Use |
| | 0276 | | | Withdrawn | | |
| | 0277 | | | Renumbered at DX 433 | | |
| | 0278 | BECODTE002423 8 | BECODTE0024238 | Boston Edison Company, Docket No. 98/118/98-119, Information Request No.: DTE-3-34, Witness: G.O. Lubbock | 01/11/1999 | Will Use |
| | 0279 | BEP0282361 | BEP0282391 | Direct Testimony of John J Reed to Massachusetts Dept of Telecommunications and Energy | 01/12/1999 | Will Use |
| | 0280 | | | Withdrawn | | |
| | 0281 | | | Withdrawn | | |
| | 0282 | BEP0281850 | BEP0281869 | Massachusetts Dept of Telecommunications and Energy Public Evidentiary Hearing on Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Generating Company, Vol. 1 | 01/20/1999 | Will Use |
| | 0283 | BEP0281893 | BEP0281924 | Massachusetts. Dept of Telecommunications and Energy Confidential Portion of Public Evidentiary Hearing on Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Gen. Co, Vol. 2 | 01/21/1999 | Will Use |
| | 0284 | BEP0281870 | BEP0281892 | Massachusetts Dept of Telecommunications and Energy Public Evidentiary Hearing on Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Generating Company, Vol. 2 | 01/21/1999 | Will Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0285 | ENGC/BECO DOE 1ST RFP-21-3431 | ENGC/BECO DOE 1ST RFP-21-3471 | Letter from A. Wang to T.A. Sullivan, Request For Add'l Info (RAI) Regarding The Transfer Of Facility Operating License For The Pilgrim Nuclear Power Station (TAC No. MA4447) w/enclosures | 01/22/1999 | May Use |
| | 0286 | BEP0281925 | BEP0281946 | Massachusetts Dept of Telecommunications and Energy Public Evidentiary Hearing on Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Generating Company, Vol. 4 | 01/25/1999 | Will Use |
| | 0287 | BEP0281947 | BEP0281978 | Massachusetts Dept of Telecommunications and Energy Public Evidentiary Hearing on Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Generating Company, Vol. 5 | 01/26/1999 | Will Use |
| | 0288 | BECODTE000098 6 | BECODTE0001106 | Initial Brief of Boston Edison Co. re: Approval of Rate Reduction Bonds, Pilgrim Divestiture, and Buyout of Purchased-Power Contract and Agreement with Entergy Nuclear Generating Company | 02/26/1999 | Will Use |
| | 0289 | BEP0282210 | BEP0282218 | DTE 98-118/119 Documents | 01/27/1999 | Will Use |
| | 0290 | ENGC/BECODOE 1STRFP-3-226 | ENGC/BECODOE1 STRFP-3-229 | E-Mail from Charles Minott to Deborah Flanagan, cc: James Keyes, Bryant Robinson, NRC Decommissioning Cost Report w/attachment titled NRC Decommissioning Funding Status Report Optional Format | 01/28/1999 | Will Use |
| | 0291 | BEP0380139 | BEP0380140 | Revised Response, Boston Edison Company, Docket No. 98-118/119/126, Information Request No.: DTE-BECO1-37R, Witness G.O. Lubbock | 01/28/1999 | May Use |
| | 0292 | BEP0281979 | BEP0282180 | Record Requests DTE | 01/28/1999 | Will Use |
| | 0293 | BEC-0000829 | BEC-0000847 | Letter from J.F. Alexander to NRC, Boston Edison Co., and Entergy Nuclear Generation Co. re: Transfer of Facility Operating License and Materials License, and Proposed License Amendment (Redacted Version) w/attachment | 01/28/1999 | Will Use |
| | 0294 | | | Withdrawn | | |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0295 | BEP0380359 | BEP0380360 | Record Request RR-AG-14, Boston Edison Company, Docket No. 98-118;119,26, Transcript Reference Vol 5, p 684, Witness G O Lubbock | 01/29/1999 | May Use |
| | 0296 | ENGC/BECO DOE 1ST RFP-21-7592 | ENGC/BECO DOE 1ST RFP-21-7627 | Letter from Paul C. Guaron, Goodwin, Proctor & Hoar, to Joseph Blount, Entergy Nuclear Inc., enclosing Hearing Vol. No. 6 in the Matter of: DTE 98-118, DTE 98-119, DTE 98-126, Boston Edison Company, February 123, 1999 | 02/22/1999 | May Use |
| | 0297 | BEP0620421 | BEP0620479 | Project Numbers: 1-31; Order draft; Regulatory Project Summaries | 03/09/1999 | May Use |
| | 0298 | BEP0043813 | BEP0043813 | Memo from Charlie Minott to: Geoff Lubbock, Ted Sullivan, Vern Oheim, John Gerety, Marc Potkin, Sandy Stowe Subject: Decommissioning Transition Plan For An Unanticipated Shutdown | 03/16/1999 | May Use |
| | 0299 | ENGC/BECODOE 1STRFP-21-15308 | ENGC/BECODOE1 STRFP-21-15310 | Letter from Paul Gauron to George Dean cc: Thomas F. Reilly, Jerry Yelverton, Thomas May, Michael Bellamy re: Entergy Nuclear Generation Company | 04/01/1999 | May Use |
| | 0300 | ENGC/BECODOE 1STRFP-23-431 | ENGC/BECODOE1 STRFP-23-438 | Memo from Frank B. Rives to Donna Doucet, Lea Turnipseed Subject: Nuclear Fuel Accounting Transition for the Pilgrim Plant; re: Memo #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 from Rives to Markow dated April 6, 1999, estimated Market Value of Pilgrim Fuel | 04/06/1999 | May Use |
| | 0301 | ENGC/BECODOE 1STRFP-21-19047 | ENGC/BECODOE1 STRFP-21-19065 | Safety Evaluation By The Office of Nuclear Reactor Regulation Proposed Transfer of Operating License And Material License for Pilgrim Nuclear Power Station to Entergy Nuclear Generation Company, Docket No. 50-293 | 04/29/1999 | Will Use |
| | 0302 | BEP0810344 | BEP0810385 | Letter from Alan Wang to Theodore Sullivan and Jerry Yelverton RE: Order approving the transfer of facility operating license and materials license for Pilgram Nuclear Power Station, from Boston Edison with attached Order | 04/29/1999 | May Use |
| | 0303 | ENGC/BECODOE 1STRFP-40-153 | ENGC/BECODOE1 STRFP-40-172 | Entergy Board Nuclear Committee Meeting May 12, 1999 | 05/12/1999 | May Use |
| | 0304 | BEP0043275 | BEP0043277 | Agreement Regarding Qualified Trust Ruling, July 13, 1999 | 07/13/1999 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0305 | | | Withdrawn | | |
| | 0306 | ACE/DPL0000459 1 | ACE/DPL00004609 | Memorandum from REED & CFSB to Larry Bainter, re: Review of Nuclear Marketing Strategy for Connectiv Management | 08/06/1999 | May Use |
| | 0307 | ENGC/BECODOE 1STRFP-36-17 | ENGC/BECODOE1 STRFP-36-17 | Letter from Frank Rives to Beth Tomasoni cc: Mike Bellamy, John Piascik, John Fulton, re: DOE Contract #DE-CR01-83NE44368 Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste for the Pilgrim Nuclear Power Station | 11/22/1999 | May Use |
| | 0308 | MOV.20000714.00 15 | MOV.20000714.001 5 | Energy Information Administration 2000, Final 1998 RW-859 Database | 2000 | May Use |
| | 0309 | ENGC/BECODOE 1STRFP-3-230 | ENGC/BECODOE1 STRFP-3-230 | E-Mail from Charles Minott to Virginia Piper, FW: decommissioning fund report | 01/17/2000 | May Use |
| | 0310 | | | Withdrawn | | |
| | 0311 | BEP0043131 | BEP0043813 | Memo from Sarah Lowman (Ropes & Gray) to David Fine, Lorry Spritzer, and Bryan Supran re: closing binders prepared in connection with attached Boston Edison Company Divestiture of Pilgrim Nuclear Power Station to Entergy Nuclear Generation Company | 02/08/2000 | May Use |
| | 0312 | ENGC/BECODOE 1STRFP-3-246 | ENGC/BECODOE1 STRFP-3-252 | E-Mail from Charles Minott to Charles Minott, March submittal to NRC on Decommissioning Funding w/attachments | 03/15/2000 | Will Use |
| | 0313 | ENGC/BECO OCT 11 SITE VISIT-1 | ENGC/BECO OCT 11 SITE VISIT-19 | Backup to 1999 NRC Decommissioning Funding Report Pilgrim Station, C.H. Minott | 03/15/2000 | May Use |
| | 0314 | ENGC/BECO DOE 1ST RFP-3-770 | ENGC/BECO DOE 1ST RFP-3-777 | Letter from J.F. Alexander, Entergy, to the Nuclear Regulatory Commission enclosing the Decommissioning Funding Assurance Report for Pilgrim Station | 03/20/2000 | May Use |
| | 0315 | ENGC/BECO OCT 11 SITE VISIT-1 | ENGC/BECO OCT 11 SITE VISIT-1 | E-mail from Mary B. Markow to Michael Caruso, cc: Barrett, Cade, Minott and Potkin, re: Pilgrim Decommissioning Costs | 07/12/2000 | May Use |
| | 0316 | ENGC/BECO DOE 1st RFP-3-257 | ENGC/BECO DOE 1st RFP-3-257 | E-mail from Charles Minott to Carolyn Thompson, cc: Donald Denton, Linda Iupe, Robert Bellamy, William Riggs re: Decommissiong Study-Pilgrim | 07/12/2000 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0317 | ENGC/BECODOE 1STRFP-21-SUPPL-1 | ENGC/BECODOE1 STRFP-21-SUPPL-65 | Pilgrim Decommissioning Funding and Review of Pilgrim 1 Decommissioning Cost Estimate | 10/12/2000 | May Use |
| | 0318 | ENGC/BECO DOE 1ST RFP-3-279 | ENGC/BECO DOE 1ST RFP-3-280 | E-mail from Charles Minott to Mike A. Volpi, cc: Susan Warbington, re: Pilgrim Decommissioning Funding Report to NRC | 03/07/2001 | Will Use |
| | 0319 | ENGC/BECO OCT 11 SITE VISIT-1 | ENGC/BECO OCT 11 SITE VISIT-17 | Letter from J.F. Alexander, Entergy, to the Nuclear Regulatory Commission re: Pilgrim Decommissioning Funding Status Report | 03/20/2001 | May Use |
| | 0320 | ENGC/BECOOCT 11SITEVISIT-41 | ENGC/BECOOCT1 1SITEVISIT-41 | E-Mail from Charles Minott to Charles Minott cc: C. Stephen Brennion, Subject: Phone call with Connie Wells et al. on Decom Report | 03/30/2001 | Will Use |
| | 0321 | ENGC/BECO DOE 1ST RFP-3-298 | ENGC/BECO DOE 1ST RFP-3-298 | E-mail from Charles Minott to Charles Minott, cc: C. Stephen Brennion, re: Phone call with Connie Wells et al. on Decom Report | 03/30/2001 | Will Use |
| | 0322 | | | NAC Worldwide Consulting, Late April, 2001 Update, U.S. Nuclear Plant Sales & Ownership Consolidation: 2000 in Review | 04/2001 | May Use |
| | 0323 | ENGC/BECO DOE 1st RFP-3-301 | ENGC/BECO DOE 1st RFP-3-301 | E-mail from Clifford Gatlin to Charles Minott. cc: Donald Denton, Linda Iupe, John Gerety re: Draft Agenda Items for our meeting post outage on decommissioning | 04/21/2001 | May Use |
| | 0324 | ENGC/BECOOCT 11SITEVISIT-1 | ENGC/BECOOCT1 1SITEVISIT-1 | E-Mail from Charles Minott to Donald R. Denton Cc: Clifford Gatlin re: Post Shutdown Spent Fuel Storage Funding/Pilgrim | 08/13/2001 | Will Use |
| | 0325 | ENGC/BECO SUPPL2 DOE 1st RFP-3-1 | ENGC/BECO SUPPL2 DOE 1st RFP-3-1 | Draft Risk Item. Potential Risk: The current decommissioning trust fund does not specifically contain funding for post shutdown spent fuel storage. | 12/31/2001 | May Use |
| | 0326 | | | Newsletter: 2001 in Review, U.S. Nuclear Utility Restructuring: Emerging Issues Published for NAC Clients and Associates Spring 2002 | 2002 | May Use |
| | 0327 | ENGC/BECO DOE 1st RFP-3-828 | ENGC/BECO DOE 1st RFP-3-867 | Letter from W. Clouiter, Jr. to D. Denton re: Decommissioning Cost Estimate Update for the Pilgrim Station, with attachment | 01/10/2002 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0328 | ENGC/BECO DOE 1st RFP-3-339 | ENGC/BECO DOE 1st RFP-3-339 | E-mail from Charles Minott to Donald Denton re: TLG Decommissioning Study | 01/16/2002 | Will Use |
| | 0329 | ENGC/BECO DOE 1st RFP-3-338 | ENGC/BECO DOE 1st RFP-3-338 | E-mail from Charles Minott to Donald Denton re: Strategic Decommissioning Group | 02/07/2002 | Will Use |
| | 0330 | ENGC/BECO DOE 1st RFP-3-337 | ENGC/BECO DOE 1st RFP-3-337 | E-mail from Charles Minott to Geoffrey Griffiths re: Pilgrim Decommissioning Study/Discussion with Don Denton | 02/19/2002 | Will Use |
| | 0331 | HQR2390031 | HQR2390086 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 5/2002 | May Use |
| | 0332 | ENGC/BECO DOE 1st RFP-3-332 | ENGC/BECO DOE 1st RFP-3-332 | E-mail from William Cloutier to Charles Minott cc: Geoffrey Griffiths re: Pilgrim Decommissioning Estimate | 06/26/2002 | Will Use |
| | 0333 | ENGC/BECO DOE 1st RFP-3-330 | ENGC/BECO DOE 1st RFP-3-330 | E-mail from Linda Iupe to Charles Minott re: NRC filing regarding minimum decom funding | 07/15/2002 | Will Use |
| | 0334 | ENGC/BECO DOE 1st RFP-3-345 | ENGC/BECO DOE 1st RFP-3-346 | E-mail from Charles Minott to Donald Denton, Douglas Ellis, and Michael Caruso cc: Christopher Foster, Thomas McElhinney, Brian Collins re: GAO Survey-Pilgrim (Draft) | 08/22/2002 | Will Use |
| | 0335 | ENGC/BECO DOE 1st RFP-3-347 | ENGC/BECO DOE 1st RFP-3-352 | E-mail from Douglas Ellis to Charles Minott re: FW: GAO Survey - Pilgrim (Final) with attached GAO decommissioning trust funds survey | 09/24/2002 | May Use |
| | 0336 | SAR0559570 | SAR0559574 | E-Mail from Lenard Alan Smith to Lenard Alan Smith, IP-3 input: Decommissioning Cost Estimate for ANO | 01/14/2003 | May Use |
| | 0337 | ENGC/BECO DOE 1ST RFP-3-356 | ENGC/BECO DOE 1ST RFP-3-356 | E-mail from Charles Minott to Clifford L. Gatlin, re: Pilgrim Decommissioning Funding: Recommendation to create a trust sub account for non 10CFR50.75 costs | 03/11/2003 | Will Use |
| | 0338 | | | Withdrawn | | |
| | 0339 | ENGC/BECO DOE 1st RFP-3-778 | ENGC/BECO DOE 1st RFP-3-793 | Status of Decmmissioning Funding for Plants Operated by Entergy Nuclear Operations, Inc. for Year Ending December 31, 2002 - 10 CFR 50.75(f) (1) | 03/31/2003 | May Use |
| | 0340 | | | Withdrawn | | |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0341 | ENGC/BECO DOE 1ST RFP-13-28 | ENGC/BECO DOE 1ST RFP-13-44 | Memo from F. Rives to file Subj: Delivery Commitment Schedule Doc. - Pilgrim, with attached DCSs | 08/04/2003 | May Use |
| | 0342 | BEC0EXP02597 | BEC0EXP02597 | E-mail from John Reed to Bob Hevert re: SNF Damages | 03/01/2004 | May Use |
| | 0343 | ENGC/BECODOE 1STRFP-6-36 | ENGC/BECODOE1 STRFP-6-38 | E-mail from Charles Minott to Carolyn M. Thompson re: Spent Fuel Rack History | 05/20/2004 | May Use |
| | 0344 | BECONES000077 5 | BECONES0000778 | Action Items/Conclusions From June 4 Meeting With NES On PNPS Decommissioning Estimate. Attending: John Gerety; Charlie Minott; Bill Manion; Jack Fulton; Glenn Roundy; Rod Knight | 06/2004 | May Use |
| | 0345 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/2004 | May Use |
| | 0346 | BECOEXP03063 | BECOEXP03065 | E-Mail from John Reed to Lisa Quilici, FW: Indiana Michigan Decision with Attachments: IM Trial Decision.pdf; Wine, Bradley.vcf | 09/17/2004 | May Use |
| | 0347 | BECOEXP02414 | BECOEXP02415 | E-Mail from Lisa Quilici to John Reed, re: Expert Reports | 10/16/2004 | May Use |
| | 0348 | | | Moving Forward With Nuclear Power: Issues and Key Factors. Final Report of the Secretary of Energy Advisory Board Nuclear Energy Task Force, U.S. Department of Energy | 01/10/2005 | May Use |
| | 0349 | ENGC/BECO DOE 1ST RFP-3-794 | ENGC/BECO DOE 1ST RFP-3-808 | Letter from Fred R. Dacimo, Acting Senior Vice President and Chief Operating Officer, Entergy, re: Status of Decommissioning Funding for Plants Operated by Entergy Nuclear Operations , Inc., for Year Ending December 31, 2004 | 03/28/2005 | May Use |
| | 0350 | | | Presentation chart: U.S. Nuclear Industry Capacity Factors (1980-2004) | 04/2005 | May Use |
| | 0351 | BECOEXP02550 | BECOEXP02550 | E-mail from Brian T. Murphy to Bob Hevert re: Outline Expansion : Brief Summary of Plan to Craft the Expert Testimony | 09/13/2005 | May Use |
| | 0352 | ENGC/BECO 1st RFP-3-810 | ENGC/BECO 1st RFP-3-827 | Entergy Nuclear Northeast FAS 143-ARO Liability | 09/23/2005 | May Use |
| | 0353 | | | NEI Spreadsheet; U.S. Nuclear Plant Sales | 02/2006 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0354 | BECOEXP03321 | BECOEXP03321 | E-mail from Brian T. Murphy to Bob Hevert re: Decommissioning Research | 03/23/2006 | May Use |
| | 0355 | | | NEI Graph, Fuel as a Percentage of Electric Power Industry Production Costs 2005 Presentation | 06/2006 | May Use |
| | 0356 | DOE3dRFP17&24-0004 | DOE3dRFP17&24-0005 | E-Mails Feb. 16, 2004 From Nick Mattia to DLB138@MSN.com et al re: February 17 Steering Committee Call - CANCELLED; Nov. 15, 2005 From Nick Mattia to DLB136@earthlink.net et al re: Case Status Update | 08/28/2006 | May Use |
| | 0357 | BECOEXP02974 | BECOEXP02976 | E-Mail Dec. 30, 2005 From Jessica Musumarra To John Reed re: Meeting with Jack Harrington - Jan. 11 | 08/29/2006 | May Use |
| | 0358 | | | Lochbaum, David, "Walking a Nuclear Tightrope: Unlearned Lessons of Year-plus Reactor Outages." Union of Concerned Scientists (September 2006) | 09/2006 | May Use |
| | 0359 | | | Withdrawn | | |
| | 0360 | | | Delmarva vs U.S. - Subpoenas issued by Pillsbury, Winthrop, Shaw, Pittman to Colin Loxley to appear December 27, 2006; Public Service Enterprise Group Inc, Public Service Electric & Gas Co. and PSEG Power LLC to appear December 28-29, 2006 | 11/29/2006 | May Use |
| | 0361 | BEP0382475 | BEP0382475 | Letter from Donald Hintz (President, Entergy) to John Reed (Reed Consulting Group) re: Entergy's improved supplemental bid | 10/30/1998 | May Use |
| | 0362 | | | Internet Pages: NRC Fact Sheet on Decommissioning Nuclear Power Plants http://www.nrc.gov/reading-rm/doc-collection/fact-sheet/decommissioning.html | 03/02/2007 | May Use |
| | 0363 | | | Spreadsheet labeled "Cash Flow Analysis-DOE MODEL.XLS" | No Date | May Use |
| | 0364 | ENGC/BECO DOE 1ST RFP-21-12936 | ENGC/BECO DOE 1ST RFP-21-13016 | Entergy Nuclear Inc. Strategies for Nuclear Excellence | 05/13/1998 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0365 | BEP0311193 | BEP0311193 | E-mail addressed to John Reed from the mailbox of Mary Lynn Spada, Pilgrim Status, Confidentiallity of Identity of Bidders | 05/1998 | May Use |
| | 0366 | AMGN0000291 | AMGN0000291 | Project Skye Proposed Resources | No Date | May Use |
| | 0367 | BECOEXP03002 | BECOEXP03002 | E-Mail from John Reed to Bob Hevert Subject: JJR Comments on RBH Draft Report referring to attachments: RBH Expert Report Draft - WORKING COPY 062006v2.doc | No Date | May Use |
| | 0368 | AMGN0000635 | AMGN0000648 | Report titled: Project Skye - Initial Assessment with Appendices A-C | No Date | May Use |
| | 0369 | | | BECO Pilgrim Nuclear Station Strategic Plan 1998-1999 | No Date | May Use |
| | 0370 | AMGN0000683 | AMGN0000683 | Specific Topics Which PECO Should Address | No Date | May Use |
| | 0371 | BECONES0000153 | BECONES0000156 | Email from R. Knight and J. Walker to C. Minott with attached Fifth Set Of Information Requests Of The Department Of Telecommunications And Energy To Boston Edison Company | 03/04/1999 | May Use |
| | 0372 | COF0010298 | COF0010298 | Letter from J. Edward Howard to Thomas Keefe RE: enclosed fully executed copies of the Contract for Disposal of SNF | No Date | May Use |
| | 0373 | ENGC/BECO DOE 1st RFP-21-3032 | ENGC/BECO DOE 1st RFP-21-3064 | Market Price Alternatives | No Date | May Use |
| | 0374 | BEP0382449 | BEP0382457 | Report titled Bidder Guidance from Final to Supplemental Bidding, with Attachments | No Date | May Use |
| | 0375 | ENGC/BECO DOE 1st RFP-21-3057 | ENGC/BECO DOE 1st RFP-21-3060 | Entergy Valuation Model Printout | No Date | May Use |
| | 0376 | ENGC/BECODOE 1STRFP-21-14619 | ENGC/BECODOE1 STRFP-21-14623 | Summary of Pilgrim Indicative Proposal | No Date | May Use |
| | 0377 | ENGC/BECODOE 1STRFP-21-16803 | ENGC/BECODOE1 STRFP-21-16804 | Minutes: Pilgrim Project Team Meeting | No Date | May Use |
| | 0378 | AMGN0000153 | AMGN0000178 | Report titled Project Skye Evaluation Summary | No Date | May Use |
| | 0379 | ENGC/BECO 1st RFP-3-726 | ENGC/BECO 1st RFP-3-809 | Annual Update - NRC Pilgrim Decommissioning Certification Amounts Per: 10 CFR 50.75(b) for 1996 through 2005 | No Date | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0380 | ENGC/BECODOE 1STRFP-21-14678 | ENGC/BECODOE1 STRFP-21-14696 | Key Assumptions and Drivers report with attached: Plant Valuation After Tax Cash Flow and Going Forward Cost Assumptions | No Date | May Use |
| | 0381 | BEP0282232 | BEP0282317 | Boston Edison Company Prefiled Direct Testmony of Geoffrey O. Lubbock, with attachment titled Decommissioning Study of 1999 Shutdown of Pilgrim 1 Nuclear Power Station November 1998 Prepared for Boston Edison Company by NES, Inc. Danbury, CT | No Date | Will Use |
| | 0382 | ENGC/BECODOE 1STRFP-21-12764 | ENGC/BECODOE1 STRFP-21-12764 | Organizational Chart re: Pilgrim Assessment Team, Logistics and Project Administration | No Date | May Use |
| | 0383 | BECO DOE 1ST RFP-17-95 | BECO DOE 1ST RFP-17-98 | Letter from J. Edward Howard to Robert Morgan RE: Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste and Boston Edison's comments regarding the draft contract as listed in the 02/04/83 Federal Register | 03/07/1983 | Will Use |
| | 0384 | | | Boston Edison Market Key Results Area (KRA) Team Report | No Date | May Use |
| | 0385 | ENGC/BECO DOE 1ST RFP-21-SUPPL-47 | ENGC/BECO DOE 1ST RFP-21-SUPPL-49 | Entergy Analysis of the Decommissioning Risks, Feeder to Decommissioning Plan, | No Date | May Use |
| | 0386 | | | Entergy's Risk Discussion for Project Gemini | No Date | May Use |
| | 0387 | AMGN0000179 | AMGN0000187 | Report titled AmerGen Project Skye Model Assumptions, Issue 1 | No Date | May Use |
| | 0388 | | | NRC Fact Sheet: Reactor License Renewal | No Date | May Use |
| | 0389 | BECO_NES_0000 775 | BECO_NES_00007 78 | Minutes, Action Items/Conclusions from June 4 Meeting with NES on PNPS Decommissioning Estimate | No Date | May Use |
| | 0390 | | | Spreadsheet labeled "Cash Flow Analysis.XLS" | No Date | May Use |
| | 0391 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0392 | ENGC/BECODOE 1STRFP-21-199 | ENGC/BECODOE1 STRFP-21-199 | Entergy Note entitled Financing re: financing the Pilgrim Project | No Date | May Use |
| | 0393 | ENGC/BECODOE 1STRFP-21-7968 | ENGC/BECODOE1 STRFP-21-7969 | Organizational Chart re: Pilgrim Project Team and List of Personnel and Their Assigned Job Titles | No Date | Will Use |
| | 0394 | AMGN0000812 | AMGN0001042 | Report titled Pilgrim Due Diligence Operational Team Final Report, Volume 1 | No Date | May Use |
| | 0395 | ENGC/BECODOE 1STRFP-12-63 | ENGC/BECODOE1 STRFP-12-65 | Facsimile Memorandum from Dave Zabransky to Frank Rives re: Assignment of Contract by Boston Electric to Entergy for the Pilgrim Nuclear Power Station w/ attached Assignment of Contract | 02/01/2000 | May Use |
| | 0396 | | | DTE 98-119 Petition of BECO for Approval of Pilgrim Divestiture Transaction and DTE 98-126 Application of Commonwealth Electric Co. for Approval of Buyout of Pilgrim Purchase Power Contract and Power Purchase Agreement-Analysis and Findings | No Date | May Use |
| | 0397 | BEP0280839 | BEP0280840 | Resume of John J. Reed | No Date | May Use |
| | 0398 | AMGN0001043 | AMGN0001045 | Pilgrim Operational Base Case Assumptions report | No Date | May Use |
| | 0399 | ENGC/BECODOE 1STRFP-21-13591 | ENGC/BECODOE1 STRFP-21-13597 | Entergy Nuclear Business Plan Strategies Presentation | No Date | May Use |
| | 0400 | AMGN0001204 | AMGN0001204 | Resolution: Approve Revised PECO Energy Bid for Acquisition for Pilgrim Nuclear Power Station | No Date | May Use |
| | 0401 | ENGC/BECODOE 1STRFP-23-456 | ENGC/BECODOE1 STRFP-23-459 | Field Notes prepared by B. Franklin, Entergy | 1999 | May Use |
| | 0402 | BEP0070054 | BEP0070076 | Commonwealth of Massachusetts Department of Telecommunications and Energy, Prepared Direct Testimony of John J. Reed on behalf of Boston Edison Company | No Date | Will Use |
| | 0403 | CTR0421065 | CTR0421190 | Draft Mission Plan for the Office of Civilian Radioactive Waste Management Program, Vol. I | 12/20/1983 | May Use |
| | 0404 | AMGN0000249 | AMGN0000275 | JVCo Business Plan, PECO, British Energy Report | No Date | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0405 | ENGC/BECODOE 1STRFP-21-8518 | ENGC/BECODOE1 STRFP-21-8518 | Organizational Chart of Pilgrim Project Team | No Date | May Use |
| | 0406 | | | Withdrawn | | |
| | 0407 | ENGC/BECODOE 1STRFP-23-372 | ENGC/BECODOE1 STRFP-23-374 | Draft Summary of Risks Related to Pilgrim's Nuclear Fuel Costs | No Date | May Use |
| | 0408 | | | Withdrawn | | |
| | 0409 | ENGC/BECODOE 1STRFP-21-9686 | ENGC/BECODOE1 STRFP-21-9854 | Assessment Manual Outline with Presentation Slides | No Date | May Use |
| | 0410 | ENGC/BECODOE 1STRFP-21-3159 | ENGC/BECODOE1 STRFP-21-3195 | Presentation Slides re: Entergy Nuclear Generation Company, Pilgrim Nuclear Power Station | No Date | May Use |
| | 0411 | ENGC/BECODOE 1STRFP-21-2969 | ENGC/BECODOE1 STRFP-21-2969 | Pilgrim Project Team Meeting | No Date | May Use |
| | 0412 | BEP0312862 | BEP0312866 | Meeting Agenda: Outline Schedule For Apollo Visit, Tuesday, July 7 - Thursday, July 9 Revision #4 | No Date | May Use |
| | 0413 | BEP0313710 | BEP0313712 | Meeting Agenda: Company Z - Schedule At Boston Edison Corp. Offices - Prudential Monday, August 17 - Friday, August 21 | No Date | May Use |
| | 0414 | BXE0020001 | BXE0020058 | Expert Witness Report of Jonathan A. Neuberger, PH.D. in the matter of Boston Edison v. United States | 10/30/2006 | Will Use |
| | 0415 | BXE003 0001 | BXE003 0067 | Expert Report Prepared by David A. Schlissel | 10/30/2006 | Will Use |
| | 0416 | BXE0010001 | BXE0010048 | Expert Witness Report of Warren K. Brewer under the Boston Edison Company Case | 10/30/2006 | Will Use |
| | 0417 | ENGC/BECO DOE 1st RFP-17-1396 | ENGC/BECO DOE 1st RFP-17-1419 | Memo from S.J.Sweeney to J.R. Mitiguy re: Nuclear Fuel - Draft DOE Disposal Contract with attached responses to Mitiguy memo on draft DOE contract. | 04/01/1983 | May Use |
| | 0418 | ENGC/BECO DOE 1st RFP-17-1385 | ENGC/BECO DOE 1st RFP-17-1390 | Letter from R. Standford, UNWMG, to Members, DOE Task Force, re: Meeting notice for May 12, 1983, to discuss problems individual utilities have with the standard contract. | 04/29/1983 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0419 | ENGC/BECO DOE 1st RFP-17-1384 | ENGC/BECO DOE 1st RFP-17-1384 | Letter from Thomas Keefe, DOE to J.E. Howard, BECO re: Notification of corrections to the Standard Contract (Article I and Article IV) | 04/29/1983 | Will Use |
| | 0420 | ENGC/BECO DOE 1st RFP-17-1373 | ENGC/BECO DOE 1st RFP-17-1373 | Letter from Thomas Keefe, DOE, to J.E. Howard, BECO, re: Notification of corrections to the Standard Contract (Article VI and Appendix C) | 05/27/1983 | May Use |
| | 0421 | ENGC/BECO DOE 1st RFP-17-370 | ENGC/BECO DOE 1st RFP-17-399 | Letter from Edward Davis, American Nuclear Energy Council, to Ed Howard, BECO re: enclosed recent industry comments on the Draft DOE Mission Plan. | 02/14/1984 | Will Use |
| | 0422 | VAP-0001686 | VAP-0001689 | Letter from Brian Farrell, EEI, to High Level Waste Working Group, re: Disposal Contract Modifications with enclosed DOE letter to Virginia Power | 04/07/1989 | May Use |
| | 0423 | VAP-0001994 | VAP-0002017 | Letter from David Zabransky, EEI, to members, EEI/UWASTE Executive Committee re: Issue Resolution and the Universal Container System | 07/27/1993 | May Use |
| | 0424 | VAP-0000170 | VAP-0000175 | Letter from Phillip Bayne, Nuclear Energy Institute to Sec. Hazel O'Leary, DOE re: Notice of Inquiry on Waste Acceptance Issues (59 Fed. Reg. 27,007 - May 25, 1994) | 09/22/1994 | May Use |
| | 0425 | VAP-0000605 | VAP-0000613 | Letter from Phillip Bayne, Nuclear Energy Institute to NEI Board of Directors re: Urgent Action Requested for S. 1271, the Nuclear Waste Policy Act of 1995 | 09/27/1995 | May Use |
| | 0426 | VAP-0001003 | VAP-0001007 | Letter from Thomas Bennet, Yankee Atomic, to H.H. (Hink) Barker, Virginia Power re: Request for proposals: Trading spent fuel acceptance allocations | 02/12/1998 | May Use |
| | 0427 | VAP-0000986 | VAP-0000993 | Letter from Thomas Bennet, Yankee Atomic, to H.H. (Hink) Barker re: Reissuing Request for proposals: Trading spent fuel acceptance allocations | 05/05/1998 | May Use |
| | 0428 | ENGC/BECO DOE 1st RFP-17-161 | ENGC/BECO DOE 1st RFP-17-161 | Memo: From W.S. Stowe to R.G. Clough re: Draft DOE Disposal Contract | 03/02/1983 | May Use |

Boston Edison Co. v. United States No. 99-447-C and Entergy Nuclear Generation Co. v. United States No. 03-2626-C

Defendant's Exhibit List 04/30/2007

| | Dx # | Bates - Begin | Bates - End | Full Name | Doc Date | Will/May Use + |
|---|---|---|---|---|---|---|
| | 0429 | ZAB-001-0893 | ZAB-001-0902 | Action Memorandum from Robert Morgan addressed to the Secretary of Energy re: Final Rulemaking on Standard Contract for Nuclear Waste Disposal | 04/08/1983 | May Use |
| | 0430 | PNL1731282 | PNL1731288 | Memo from Richard Williamson, DOE, to Distribution list re: Mission Plan Strategy with attached document: Nuclear Waste Strategy: An Overview Proposal | 09/15/1983 | May Use |
| | 0431 | | | Withdrawn | | |
| | 0432 | ENGC/BECO DOE 1ST RFP 21 1922 | ENGC/BECO DOE 1ST RFP 21 2431 | 1997 Decommissioning Study of the Pilgrim 1 Nuclear Power Station Prepared for Boston Edison Company by NES, Inc. | 04/1998 | May Use |
| | 0433 | BEP0381360 | BEP0381371 | Letter from W. Stowe to M. Cottrell re: Boston Edison's Motion for Protective Order and Affidavit of Nicholas W. Mattia, Jr | 01/08/1999 | May Use |
| | 0434 | No Bates | No Bates | Assessment of the Value of Nuclear Power in the New England Power Market: Finding Value Above the Market Line Prepared By Reed Consulting Group, October 2, 1998 | 10/02/1998 | May Use |
| | 0435 | EDB0011442 | EDB0011475 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | Will Use |
| | 0436 | SN169938 | SN169942 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-3 | 08/15/1991 | Will Use |